| Defendant: | **MerchSource, LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10381488RP | 10/26/2022 | $105.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10361678M1 | 10/13/2022 | $411.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10361678M2 | 10/13/2022 | $205.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10362570M1 | 10/17/2022 | $891.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10370567RP | 10/20/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10370732RP | 10/20/2022 | $214.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10361614M2 | 10/13/2022 | $205.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10375035RP | 10/25/2022 | $429.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | LS48133301RP | 6/27/2022 | $19,184.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10382246RP | 10/26/2022 | $187.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10385129RP | 10/27/2022 | $145.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10417938RP | 11/8/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10431348RP | 11/10/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | O/A:823082 |  | $887.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10281562M2 | 8/25/2022 | $125.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10373223RP | 10/20/2022 | $187.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10300707 | 9/13/2022 | $1,883.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | RTV93217991R | 12/7/2022 | $4,979.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10361614M1 | 10/13/2022 | $1,027.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10298759 | 9/9/2022 | $616.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10300707562 | 9/13/2022 | ($1,883.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10300707M1 | 9/13/2022 | $1,757.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10300707M2 | 9/13/2022 | $125.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10302643 | 9/14/2022 | $1,685.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10308946 | 9/19/2022 | $149.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10308946CS2 | 9/19/2022 | ($74.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10325763 | 9/21/2022 | $2,262.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10327580 | 9/22/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10343688M1 | 9/29/2022 | $2,039.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10302643CS2 | 9/14/2022 | ($374.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 103559406RP | 10/15/2022 | $276.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823082 | $38,802.31 | 3/9/2023 | 10343688M2 | 9/29/2022 | $107.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418617 | 11/8/2022 | $210.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421678 | 11/8/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421677 | 11/8/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421676 | 11/8/2022 | $411.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421675 | 11/8/2022 | $411.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421673 | 11/8/2022 | $214.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421672 | 11/8/2022 | $751.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418522 | 11/8/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418638 | 11/8/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418573 | 11/8/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421680 | 11/8/2022 | $205.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421697 | 11/8/2022 | $411.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418520 | 11/8/2022 | $210.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418640 | 11/8/2022 | $616.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421681 | 11/8/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421689 | 11/8/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421690 | 11/8/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421691 | 11/8/2022 | $411.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421693 | 11/8/2022 | $411.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421694 | 11/8/2022 | $736.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421696 | 11/8/2022 | $321.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421698 | 11/8/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421699 | 11/8/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421700 | 11/8/2022 | $205.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421708 | 11/8/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418132 | 11/8/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418043 | 11/8/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421695 | 11/8/2022 | $643.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418106 | 11/8/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417908 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417921 | 11/8/2022 | $753.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417956 | 11/8/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417999 | 11/8/2022 | $1,166.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418030 | 11/8/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418031 | 11/8/2022 | $583.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418032 | 11/8/2022 | $1,782.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418034 | 11/8/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418041 | 11/8/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418042 | 11/8/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421735 | 11/8/2022 | $1,104.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418044 | 11/8/2022 | $583.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418045 | 11/8/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418059 | 11/8/2022 | $583.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418131 | 11/8/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418107 | 11/8/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418108 | 11/8/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418109 | 11/8/2022 | $291.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418110 | 11/8/2022 | $583.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418117 | 11/8/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418118 | 11/8/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418119 | 11/8/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418120 | 11/8/2022 | $583.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418121 | 11/8/2022 | $222.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418128 | 11/8/2022 | $583.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418129 | 11/8/2022 | $1,782.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10418130 | 11/8/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421709 | 11/8/2022 | $411.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10424184 | 11/9/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421760 | 11/8/2022 | $777.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421778 | 11/8/2022 | $8,606.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421846 | 11/8/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10423621 | 11/9/2022 | $607.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10423818 | 11/9/2022 | $315.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10423846 | 11/9/2022 | $1,883.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10423859 | 11/9/2022 | $170.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10423874 | 11/9/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10423899 | 11/9/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10423944 | 11/9/2022 | $321.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10424016 | 11/9/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421733 | 11/8/2022 | $321.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10424156 | 11/9/2022 | $66.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421747 | 11/8/2022 | $411.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10424187 | 11/9/2022 | $4,417.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10424195 | 11/9/2022 | $157.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10424226 | 11/9/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10424237 | 11/9/2022 | $157.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10424901 | 11/9/2022 | $66.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10425097 | 11/9/2022 | $133.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10425141 | 11/9/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10425221 | 11/9/2022 | $133.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10425237 | 11/9/2022 | $157.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10425369 | 11/9/2022 | $157.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10425440 | 11/9/2022 | $133.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10425447 | 11/9/2022 | $1,012.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10424152 | 11/9/2022 | $4,417.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421734 | 11/8/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421712 | 11/8/2022 | $751.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421713 | 11/8/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421714 | 11/8/2022 | $321.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421715 | 11/8/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421718 | 11/8/2022 | $321.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421719 | 11/8/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421726 | 11/8/2022 | $411.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421727 | 11/8/2022 | $1,104.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421728 | 11/8/2022 | $411.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421729 | 11/8/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421730 | 11/8/2022 | $205.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421731 | 11/8/2022 | $616.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421749 | 11/8/2022 | $321.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417907 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421748 | 11/8/2022 | $205.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417822 | 11/7/2022 | $405.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421736 | 11/8/2022 | $205.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421737 | 11/8/2022 | $321.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421738 | 11/8/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421739 | 11/8/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421740 | 11/8/2022 | $321.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421742 | 11/8/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421743 | 11/8/2022 | $751.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421744 | 11/8/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421745 | 11/8/2022 | $321.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421746 | 11/8/2022 | $205.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421711 | 11/8/2022 | $536.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10421732 | 11/8/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417608 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417525 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417541 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417542 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417543 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417555 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417556 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417559 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417573 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417575 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417577 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417592 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417831 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417604 | 11/7/2022 | $56.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417520 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417610 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417615 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417622 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417628 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417631 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417632 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417633 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417635 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417636 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417646 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417647 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417649 | 11/7/2022 | $405.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417599 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417474 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417395 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417401 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417402 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417416 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417423 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417434 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417435 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417437 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417443 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417446 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417454 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417455 | 11/7/2022 | $1,782.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417522 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417469 | 11/7/2022 | $170.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417521 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417479 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417480 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417482 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417483 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417486 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417499 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417500 | 11/7/2022 | $405.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417513 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417515 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417517 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417518 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417664 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417462 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417849 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417653 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417777 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417782 | 11/7/2022 | $222.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417783 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417785 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417786 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417787 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417810 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417814 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417820 | 11/7/2022 | $56.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426755 | 11/10/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417826 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417768 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417842 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417767 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417856 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417857 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417864 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417865 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417867 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417878 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417883 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417884 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417888 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417889 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417895 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417898 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10425465 | 11/9/2022 | $157.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417719 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417904 | 11/10/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417670 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417672 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417675 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417679 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417696 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417701 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417703 | 11/7/2022 | $202.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417704 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417707 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417708 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417709 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417776 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417717 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417660 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417720 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417727 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417730 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417731 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417732 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417734 | 11/7/2022 | $3,847.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417741 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417754 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417757 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417760 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417763 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417766 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417716 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10439780 | 11/14/2022 | $4,417.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10437188 | 11/11/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10437296 | 11/10/2022 | $2,835.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10437592 | 11/9/2022 | $157.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10437750 | 11/10/2022 | $1,782.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10438040 | 11/10/2022 | $1,782.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10438068 | 11/10/2022 | $1,782.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10438097 | 11/12/2022 | $805.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10439615 | 11/14/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10439647 | 11/14/2022 | $315.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10439700 | 11/14/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10439721 | 11/14/2022 | $1,472.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10427193 | 11/10/2022 | $536.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10439777 | 11/14/2022 | $4,417.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10436818 | 11/9/2022 | $133.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10439784 | 11/14/2022 | $4,417.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10439822 | 11/14/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10440194 | 11/14/2022 | $202.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10440195 | 11/14/2022 | $303.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10440293 | 11/14/2022 | $708.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10441192 | 11/14/2022 | $506.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10441223 | 11/14/2022 | $911.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10441337 | 11/14/2022 | $1,113.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10441361 | 11/14/2022 | $202.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10441423 | 11/14/2022 | $506.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10441455 | 11/14/2022 | $202.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10441489 | 11/14/2022 | $202.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10439729 | 11/14/2022 | $1,472.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10432546 | 11/11/2022 | $6,995.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426753 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10427481 | 11/10/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10427492 | 11/10/2022 | $1,472.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10429200 | 11/10/2022 | $1,134.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10430242 | 11/10/2022 | $1,134.00 |

MerchSource, LLC (2277775)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10430346 | 11/10/2022 | $567.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10430391 | 11/10/2022 | $567.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10430609 | 11/10/2022 | $1,701.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10430656 | 11/10/2022 | $567.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10430699 | 11/10/2022 | $1,134.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10431401 | 11/10/2022 | $2,208.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10431516 | 11/9/2022 | $157.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10437026 | 11/10/2022 | $1,782.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10432103 | 11/10/2022 | $1,701.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10436928 | 11/9/2022 | $133.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10432577 | 11/11/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10434226 | 11/11/2022 | $729.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10434707 | 11/9/2022 | $405.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10434730 | 11/11/2022 | $607.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10434783 | 11/11/2022 | $4,417.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10434858 | 11/11/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10434863 | 11/11/2022 | $1,472.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10435324 | 11/11/2022 | $42,410.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10435327 | 11/9/2022 | $1,782.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10435935 | 11/11/2022 | $805.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10435937 | 11/11/2022 | $1,610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10441656 | 11/15/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10432047 | 11/10/2022 | $567.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10471313 | 11/23/2022 | $105.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10441602 | 11/15/2022 | $1,104.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10457471 | 11/17/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10462751 | 11/21/2022 | $153.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10462912 | 11/21/2022 | $153.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10463083 | 11/21/2022 | $429.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10463145 | 11/21/2022 | $429.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10463162 | 11/21/2022 | $321.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10463220 | 11/21/2022 | $210.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10463305 | 11/21/2022 | $411.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10469614 | 11/23/2022 | $315.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10470197 | 11/23/2022 | $105.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10470909 | 11/23/2022 | $2,683.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10457335 | 11/17/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10471290 | 11/23/2022 | $874.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10457162 | 11/17/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10471390 | 11/23/2022 | $105.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10471475 | 11/23/2022 | $105.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10471605 | 11/23/2022 | $1,166.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10471645 | 11/23/2022 | $105.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10497835 | 11/30/2022 | $205.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10497840 | 11/30/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10498073 | 11/30/2022 | $411.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10498356 | 11/30/2022 | $583.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10498376 | 11/30/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10500198 | 11/29/2022 | $202.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10517059 | 11/30/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10517070 | 11/30/2022 | $583.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10471044 | 11/23/2022 | $751.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10453131 | 11/17/2022 | $607.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10427086 | 11/9/2022 | $315.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10441661 | 11/15/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10441666 | 11/15/2022 | $153.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10441668 | 11/15/2022 | $210.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10441682 | 11/15/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10441683 | 11/15/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10441686 | 11/15/2022 | $153.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10443204 | 11/15/2022 | $267.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10443216 | 11/15/2022 | $267.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10443681 | 11/15/2022 | $133.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10443944 | 11/15/2022 | $133.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10446601 | 11/16/2022 | $405.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10457393 | 11/17/2022 | $243.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10446968 | 11/16/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10441650 | 11/15/2022 | $153.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10453275 | 11/17/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10453366 | 11/17/2022 | $4,417.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10453372 | 11/17/2022 | $107.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10453375 | 11/17/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10453430 | 11/17/2022 | $3,313.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10453432 | 11/17/2022 | $202.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10453435 | 11/17/2022 | $2,146.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10453501 | 11/17/2022 | $202.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10454007 | 11/17/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10454114 | 11/17/2022 | $405.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10454194 | 11/17/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10455768 | 11/18/2022 | $363.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10446616 | 11/16/2022 | $1,012.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426811 | 11/10/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426798 | 11/10/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426799 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426800 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426801 | 11/10/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426802 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426803 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426804 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426805 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426806 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426807 | 11/10/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426808 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10427285 | 11/10/2022 | $429.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426810 | 11/10/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426795 | 11/10/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426812 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426813 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426821 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426822 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426823 | 11/10/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426824 | 11/10/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426825 | 11/10/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426826 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426827 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426828 | 11/10/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426829 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426830 | 11/10/2022 | $64.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426809 | 11/10/2022 | $1,104.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417394 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10425521 | 11/9/2022 | $133.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10425886 | 11/9/2022 | $157.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426464 | 11/9/2022 | $607.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426632 | 11/9/2022 | $157.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426743 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426744 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426745 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426746 | 11/10/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426747 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426748 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426749 | 11/10/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426750 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426797 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426752 | 11/10/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426796 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426754 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417306 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426756 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426757 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426758 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426759 | 11/10/2022 | $113.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426760 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426791 | 11/10/2022 | $113.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426792 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426793 | 11/10/2022 | $64.80 |

MerchSource, LLC (2277775)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426794 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426833 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426751 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426880 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426831 | 11/10/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426866 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426868 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426869 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426870 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426871 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426872 | 11/10/2022 | $1,104.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426873 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426874 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426875 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426876 | 11/10/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426877 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426864 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426879 | 11/10/2022 | $1,104.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426863 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426881 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426882 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426883 | 11/10/2022 | $1,472.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426884 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426885 | 11/10/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426886 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426887 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426888 | 11/10/2022 | $56.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426889 | 11/10/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426890 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426893 | 11/9/2022 | $157.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426934 | 11/9/2022 | $66.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426878 | 11/10/2022 | $113.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426850 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10425473 | 11/9/2022 | $405.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426834 | 11/10/2022 | $1,104.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426835 | 11/10/2022 | $1,104.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426836 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426837 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426838 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426839 | 11/10/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426843 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426844 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426845 | 11/10/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426846 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426847 | 11/10/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426865 | 11/10/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426849 | 11/10/2022 | $1,104.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426832 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426851 | 11/10/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426852 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426853 | 11/10/2022 | $113.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426854 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426855 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426856 | 11/10/2022 | $736.32 |

MerchSource, LLC (2277775)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426857 | 11/10/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426858 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426859 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426860 | 11/10/2022 | $113.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426861 | 11/10/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426862 | 11/10/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10426848 | 11/10/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10404166 | 11/2/2022 | $109.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10402660 | 11/3/2022 | $567.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10403496 | 11/2/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10403726 | 11/2/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10403762 | 11/2/2022 | $4,417.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10403791 | 11/2/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10403881 | 11/2/2022 | $4,417.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10403884 | 11/2/2022 | $2,208.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10403885 | 11/2/2022 | $1,104.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10403892 | 11/2/2022 | $4,417.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10403893 | 11/2/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10403944 | 11/2/2022 | $2,208.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10390145 | 10/31/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10404155 | 11/2/2022 | $153.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10401618 | 11/3/2022 | $145.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10404279 | 11/2/2022 | $141.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10404340 | 11/2/2022 | $109.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10404773 | 11/2/2022 | $105.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10405119 | 11/2/2022 | $145.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10405155 | 11/2/2022 | $145.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10405185 | 11/2/2022 | $315.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10405371 | 11/2/2022 | $153.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10408258 | 11/4/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10408292 | 11/4/2022 | $205.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10408297 | 11/4/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10408303 | 11/4/2022 | $109.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10408341 | 11/4/2022 | $109.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10404013 | 11/2/2022 | $105.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10398454 | 11/2/2022 | $631.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417310 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10395542 | 11/2/2022 | $218.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10395569 | 11/2/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10395784 | 11/2/2022 | $141.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10395788 | 11/2/2022 | $141.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10395970 | 11/2/2022 | $210.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10396004 | 11/2/2022 | $336.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10396198 | 11/2/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10396849 | 11/2/2022 | $291.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10397175 | 11/2/2022 | $145.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10397440 | 11/2/2022 | $153.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10397722 | 11/2/2022 | $153.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10402441 | 11/2/2022 | $105.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10398393 | 11/2/2022 | $153.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10402260 | 11/2/2022 | $336.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10398575 | 11/2/2022 | $145.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10398763 | 11/2/2022 | $153.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10399067 | 11/2/2022 | $368.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10400473 | 11/3/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10400532 | 11/2/2022 | $141.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10400603 | 11/2/2022 | $109.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10400630 | 11/3/2022 | $405.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10400897 | 11/2/2022 | $315.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10400958 | 11/2/2022 | $141.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10400977 | 11/2/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10400993 | 11/2/2022 | $437.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10409462 | 11/5/2022 | $2,208.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10397983 | 11/2/2022 | $105.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415417 | 11/7/2022 | $170.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10409161 | 11/4/2022 | $429.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10413587 | 11/6/2022 | $4,049.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10413644 | 11/6/2022 | $4,049.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10413696 | 11/6/2022 | $9,204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10413710 | 11/6/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10413765 | 11/7/2022 | $1,004.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10413848 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10413944 | 11/7/2022 | $1,840.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10413957 | 11/7/2022 | $109.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10414073 | 11/6/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10414130 | 11/7/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10414300 | 11/7/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10412654 | 11/6/2022 | $125.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10414361 | 11/7/2022 | $1,233.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10412543 | 11/6/2022 | $1,104.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415785 | 11/7/2022 | $267.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415822 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415823 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415838 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415839 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415844 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415846 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415857 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415858 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415875 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415888 | 11/7/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415892 | 11/7/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10414326 | 11/7/2022 | $205.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10411159 | 11/5/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10390142 | 10/31/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10409467 | 11/5/2022 | $2,208.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10409491 | 11/5/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10409766 | 11/5/2022 | $947.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10409787 | 11/5/2022 | $1,104.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10409799 | 11/5/2022 | $411.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10409812 | 11/5/2022 | $205.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10409933 | 11/5/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10410505 | 11/5/2022 | $109.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10410577 | 11/5/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10410635 | 11/5/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10410685 | 11/5/2022 | $2,835.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10412714 | 11/6/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10410944 | 11/5/2022 | $97.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10409172 | 11/4/2022 | $751.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10411476 | 11/5/2022 | $2,835.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10411544 | 11/5/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10411545 | 11/5/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10411660 | 11/5/2022 | $243.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10411790 | 11/5/2022 | $109.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10411816 | 11/5/2022 | $105.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10412014 | 11/5/2022 | $364.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10412157 | 11/5/2022 | $364.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10412326 | 11/5/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10412327 | 11/5/2022 | $2,835.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10412532 | 11/6/2022 | $736.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10412539 | 11/6/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10410905 | 11/5/2022 | $518.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10369221 | 10/18/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10361315M1 | 10/13/2022 | $616.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10361315M2 | 10/13/2022 | $205.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10362000M1 | 10/13/2022 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10362000M2 | 10/13/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10362466 | 10/17/2022 | $402.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10362466122 | 10/17/2022 | ($200.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10366234 | 10/18/2022 | $133.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10368079B | 10/19/2022 | $133.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10368084B | 10/19/2022 | $133.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10368206B | 10/19/2022 | $133.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10368213B | 10/19/2022 | $133.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10395376 | 11/2/2022 | $141.76 |

MerchSource, LLC (2277775)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10369163 | 10/18/2022 | $30.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10357999 | 10/12/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10370644 | 10/20/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10370685 | 10/20/2022 | $411.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10370835 | 10/20/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10370923 | 10/20/2022 | $214.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10372658 | 10/21/2022 | $72.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10372683 | 10/21/2022 | $214.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10372690 | 10/21/2022 | $1,004.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10372714 | 10/21/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10372743 | 10/21/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10372773 | 10/21/2022 | $72.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10372827 | 10/21/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10372873 | 10/21/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10369152 | 10/18/2022 | $3,313.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10352478 | 10/4/2022 | $218.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10340902M2 | 9/28/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10344734 | 9/30/2022 | $214.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10346981 | 10/3/2022 | $125.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10347017 | 10/3/2022 | $205.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10347151 | 10/3/2022 | $187.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10347164 | 10/3/2022 | $1,840.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10347180 | 10/3/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10348339 | 10/3/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10349382 | 10/5/2022 | $243.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10350017 | 10/5/2022 | $145.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10350078 | 10/5/2022 | $88.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10350354 | 10/5/2022 | $364.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10359091 | 10/12/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10351970M2 | 10/6/2022 | $125.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10359040 | 10/12/2022 | $243.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10352486 | 10/4/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10352514 | 10/4/2022 | $178.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 103555881 | 10/14/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 103555916 | 10/14/2022 | $145.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 103559349 | 10/15/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 103559435 | 10/15/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 103559440 | 10/15/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 103559541 | 10/15/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 103559697 | 10/15/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 103559731 | 10/15/2022 | $141.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 103559865 | 10/15/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10372941 | 10/21/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10351970M1 | 10/6/2022 | $502.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10389483 | 10/31/2022 | $205.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10372891 | 10/21/2022 | $376.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10383217 | 10/26/2022 | $153.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10383278 | 10/26/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10383290 | 10/26/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10384756 | 10/27/2022 | $374.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10385054B | 10/27/2022 | $125.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10385093B | 10/27/2022 | $210.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10385110B | 10/27/2022 | $2,683.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10385111B | 10/27/2022 | $202.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10387367 | 10/28/2022 | $202.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10387387 | 10/28/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10389167 | 10/31/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10383094 | 10/26/2022 | $1,004.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10389304 | 10/31/2022 | $210.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10383087 | 10/26/2022 | $2,945.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10389633 | 10/31/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10389964 | 10/31/2022 | $109.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10389966 | 10/31/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10389967 | 10/31/2022 | $109.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10389982 | 10/31/2022 | $109.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10389983 | 10/31/2022 | $109.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10390005 | 10/31/2022 | $109.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10390015 | 10/31/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10390036 | 10/31/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10390066 | 10/31/2022 | $109.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10390077 | 10/31/2022 | $109.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10390125 | 10/31/2022 | $109.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10389271 | 10/31/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10381414 | 10/26/2022 | $105.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415923 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10373141 | 10/20/2022 | $105.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10374387_1 | 10/24/2022 | $891.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10374398B | 10/24/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10374401 | 10/24/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10374431 | 10/24/2022 | $4,417.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10374662 | 10/24/2022 | $36.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10375020 | 10/25/2022 | $1,104.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10375044 | 10/25/2022 | $205.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10375138 | 10/25/2022 | $210.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10380967 | 10/26/2022 | $368.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10381307 | 10/26/2022 | $4,786.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10383168 | 10/26/2022 | $518.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10381397 | 10/26/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10372899 | 10/21/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10381431 | 10/26/2022 | $2,577.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10381602 | 10/26/2022 | $874.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10381663 | 10/26/2022 | $4,417.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10381783 | 10/26/2022 | $561.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10381819 | 10/26/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10381850 | 10/26/2022 | $1,233.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10382050 | 10/26/2022 | $583.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10382158 | 10/26/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10382443 | 10/26/2022 | $751.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10382615 | 10/26/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10382674 | 10/26/2022 | $105.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10382746 | 10/26/2022 | $616.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10381363 | 10/26/2022 | $9,204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416985 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416633 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416636 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416702 | 11/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416782 | 11/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416843 | 11/7/2022 | $202.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416878 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416955 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416961 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416966 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416972 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416974 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415904 | 11/7/2022 | $2,945.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416980 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416611 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416989 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416991 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416993 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416999 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417007 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417013 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417016 | 11/7/2022 | $1,012.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417022 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417031 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417032 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417033 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417034 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416978 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416504 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416458 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416467 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416476 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416477 | 11/7/2022 | $113.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416479 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416480 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416484 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416486 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416488 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416495 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416497 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416499 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416630 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416502 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416617 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416568 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416569 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416572 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416573 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416581 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416591 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416592 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416596 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416599 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416606 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416610 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417045 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416500 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417311 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417035 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417272 | 11/7/2022 | $113.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417273 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417275 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417276 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417281 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417285 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417287 | 11/7/2022 | $405.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417290 | 11/7/2022 | $1,782.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417291 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417295 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10517088 | 11/30/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417269 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10517087 | 11/30/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417260 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417317 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417321 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417322 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417327 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417328 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417333 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417335 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417341 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417342 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417355 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417379 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417380 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417307 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417192 | 11/7/2022 | $113.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416444 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417059 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417062 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417072 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417145 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417153 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417154 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417159 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417171 | 11/7/2022 | $607.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417177 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417179 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417182 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417270 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417190 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417036 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417193 | 11/7/2022 | $5,265.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417195 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417218 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417219 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417225 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417226 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417235 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417248 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417249 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417250 | 11/7/2022 | $5,265.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417253 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417257 | 11/7/2022 | $113.94 |

Transferring During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417183 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416208 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416251 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416163 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416171 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416177 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416181 | 11/7/2022 | $1,782.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416183 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416184 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416185 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416187 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416192 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416194 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416196 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416160 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416199 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416159 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416209 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416210 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416212 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416214 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416226 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416227 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416228 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416231 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416232 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416239 | 11/7/2022 | $113.94 |

MerchSource, LLC (2277775)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416241 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416457 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416198 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416095 | 11/7/2022 | $891.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10417388 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415942 | 11/7/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415961 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415967 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415984 | 11/7/2022 | $202.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416000 | 11/7/2022 | $4,417.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416003 | 11/7/2022 | $1,840.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416019 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416030 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416059 | 11/7/2022 | $222.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416068 | 11/7/2022 | $4,417.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416072 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416162 | 11/7/2022 | $445.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416077 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416253 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416096 | 11/7/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416102 | 11/7/2022 | $202.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416131 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416138 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416139 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416140 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416142 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416147 | 11/7/2022 | $113.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416152 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416153 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416154 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416157 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416074 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416388 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416243 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416348 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416349 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416358 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416364 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416366 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416367 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416372 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416374 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416375 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416376 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416378 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416343 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416386 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416342 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416391 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416395 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416396 | 11/7/2022 | $405.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416408 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416412 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416413 | 11/7/2022 | $113.94 |

Transfers During the 90-Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416417 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416429 | 11/7/2022 | $405.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416434 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416436 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416438 | 11/7/2022 | $405.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10415913 | 11/7/2022 | $2,945.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416384 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416307 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416254 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416255 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416259 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416260 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416261 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416263 | 11/7/2022 | $445.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416271 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416276 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416277 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416281 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416289 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416293 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416345 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416306 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416445 | 11/7/2022 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416308 | 11/7/2022 | $668.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416309 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416313 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416314 | 11/7/2022 | $202.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416316 | 11/7/2022 | $170.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416321 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416322 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416329 | 11/7/2022 | $56.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416332 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416334 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416336 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416339 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10416304 | 11/7/2022 | $113.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535385 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535370 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535371 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535372 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535373 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535374 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535375 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535376 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535377 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535378 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535379 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535380 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535381 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535331 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535384 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535367 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535386 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535387 | 12/8/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535388 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535389 | 12/8/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535390 | 12/8/2022 | $1,440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535392 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535393 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535394 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535395 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535396 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535397 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535398 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535383 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535354 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535524 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535335 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535337 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535339 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535341 | 12/8/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535345 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535346 | 12/8/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535347 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535348 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535349 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535350 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535351 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535369 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535353 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535368 | 12/8/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535355 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535356 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535357 | 12/8/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535358 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535359 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535360 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535361 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535362 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535363 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535364 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535365 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535366 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535401 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535352 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535451 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535399 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535438 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535439 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535440 | 12/8/2022 | $1,440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535441 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535442 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535443 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535444 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535445 | 12/8/2022 | $1,560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535446 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535447 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535448 | 12/8/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535436 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535450 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535435 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535452 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535453 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535512 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535513 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535514 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535515 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535516 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535517 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535518 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535519 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535520 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535521 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534911 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535449 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535418 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535329 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535402 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535403 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535404 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535405 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535406 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535407 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535408 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535409 | 12/8/2022 | $240.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535410 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535411 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535412 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535437 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535417 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535400 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535419 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535420 | 12/8/2022 | $960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535421 | 12/8/2022 | $1,200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535422 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535424 | 12/8/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535425 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535426 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535427 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535428 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535429 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535431 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535433 | 12/8/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535434 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535414 | 12/8/2022 | $49.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535198 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535174 | 12/8/2022 | $1,440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535175 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535176 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535177 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535178 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535179 | 12/8/2022 | $360.00 |

MerchSource, LLC (2277775)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535180 | 12/8/2022 | $960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535191 | 12/8/2022 | $1,200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535192 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535193 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535194 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535195 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535333 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535197 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535171 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535199 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535200 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535201 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535202 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535203 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535204 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535205 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535206 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535207 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535208 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535209 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535210 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535196 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534937 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10517080 | 11/30/2022 | $291.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534913 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534914 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534915 | 12/8/2022 | $360.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534917 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534919 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534920 | 12/8/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534921 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534922 | 12/8/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534924 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534927 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534931 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535173 | 12/8/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534935 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535172 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534939 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534941 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534943 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534945 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534947 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534949 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534951 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534953 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534955 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535081 | 12/8/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535141 | 12/8/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535170 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535213 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534933 | 12/8/2022 | $960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535296 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535211 | 12/8/2022 | $240.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535271 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535273 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535275 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535277 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535279 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535281 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535283 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535285 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535286 | 12/8/2022 | $960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535288 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535290 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535267 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535294 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535265 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535300 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535304 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535306 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535308 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535310 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535311 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535313 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535315 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535317 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535319 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535321 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535323 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535325 | 12/8/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535292 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535235 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535525 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535214 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535215 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535216 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535217 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535218 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535220 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535222 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535224 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535225 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535227 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535229 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535269 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535233 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535212 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535237 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535239 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535241 | 12/8/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535243 | 12/8/2022 | $960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535245 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535247 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535249 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535253 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535255 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535257 | 12/8/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535259 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535261 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535263 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535231 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540483 | 12/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540107 | 12/9/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540128 | 12/9/2022 | $39.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540136 | 12/9/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540146 | 12/9/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540153 | 12/9/2022 | $12.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540176 | 12/9/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540222 | 12/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540272 | 12/9/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540339 | 12/9/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540359 | 12/9/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540369 | 12/9/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540370 | 12/9/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539479 | 12/9/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540388 | 12/9/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540091 | 12/8/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540489 | 12/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540505 | 12/9/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540508 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540519 | 12/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540534 | 12/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540539 | 12/9/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540541 | 12/9/2022 | $13.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540583 | 12/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540594 | 12/9/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540660 | 12/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540661 | 12/9/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540672 | 12/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540380 | 12/9/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539801 | 12/9/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535523 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539549 | 12/9/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539569 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539596 | 12/9/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539621 | 12/9/2022 | $37.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539642 | 12/9/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539657 | 12/9/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539699 | 12/9/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539710 | 12/9/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539712 | 12/9/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539735 | 12/9/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539737 | 12/9/2022 | $9.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540105 | 12/9/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539769 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540097 | 12/9/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539803 | 12/9/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539818 | 12/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539832 | 12/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539887 | 12/9/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539904 | 12/9/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539918 | 12/9/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539971 | 12/9/2022 | $32.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539979 | 12/9/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540033 | 12/9/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540060 | 12/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540071 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540089 | 12/9/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540735 | 12/9/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539758 | 12/9/2022 | $12.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | RTV93365311 | 12/23/2022 | ($390.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540682 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | INTD535226 | 2/9/2023 | ($2,000.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | INTE535182 | 2/9/2023 | ($1,500.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | INTE535183 | 2/9/2023 | ($3,000.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | INTE535184 | 2/9/2023 | ($5,500.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | INTE535279 | 2/14/2023 | ($3,000.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | INTV411056 | 12/26/2022 | ($236.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | INTV411623 | 1/3/2023 | ($59.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | INTV413667 | 1/16/2023 | ($5.71) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | MDP533642 | 12/22/2022 | ($10,815.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | MDP534338 | 1/11/2023 | ($254,464.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | RTV93145244 | 12/29/2022 | ($916.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | FRT535136 | 2/2/2023 | ($4,283.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | RTV93365277 | 12/23/2022 | ($292.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | EDI0042309 | 3/2/2023 | ($250.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | RTV93365342 | 12/23/2022 | ($390.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | RTV93365361 | 12/23/2022 | ($390.83) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | RTV93365378 | 12/23/2022 | ($390.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | RTV93365409 | 12/23/2022 | ($390.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | RTV93365434 | 12/23/2022 | ($390.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | RTV93611340 | 1/18/2023 | ($154.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | RTV93635644 | 1/19/2023 | ($6,401.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | RTV93680371 | 1/24/2023 | ($198.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | RTV93764649 | 2/6/2023 | ($44.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | RTV93896136 | 3/5/2023 | ($110.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | SCC917058 | 12/26/2022 | ($1,319.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | SCC917778 | 1/9/2023 | ($217.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | SCC918042 | 1/16/2023 | ($198.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | RTV93365253 | 12/23/2022 | ($390.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10598179 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539435 | 12/9/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540737 | 12/9/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10541030 | 12/10/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10541032 | 12/10/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10541035 | 12/10/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10552763 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10552767 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10552769 | 12/7/2022 | $960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10552771 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10598174 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10598175 | 12/8/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10598176 | 12/8/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | INTD535225 | 2/9/2023 | ($1,000.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10598178 | 12/8/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10540705 | 12/9/2022 | $65.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10598180 | 12/8/2022 | $1,440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10598182 | 12/8/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10598183 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10598184 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10598185 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10598186 | 12/8/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10598187 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10598188 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10598189 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10598190 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10598191 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | ADVF535206 | 2/9/2023 | ($7,200.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | ADVH535185 | 2/9/2023 | ($8,000.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10598177 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536100 | 12/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535614 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535615 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535728 | 12/8/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535759 | 12/9/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535825 | 12/8/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535885 | 12/8/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535886 | 12/8/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535900 | 12/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535906 | 12/8/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535931 | 12/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535988 | 12/8/2022 | $13.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536014 | 12/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539506 | 12/9/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536099 | 12/8/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535611 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536104 | 12/8/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536148 | 12/8/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536158 | 12/8/2022 | $74.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536167 | 12/8/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536168 | 12/8/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536175 | 12/8/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536182 | 12/8/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536198 | 12/8/2022 | $22.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536211 | 12/8/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536254 | 12/8/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536261 | 12/8/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536335 | 12/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536038 | 12/8/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535543 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535526 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535527 | 12/8/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535528 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535529 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535530 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535533 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535534 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535535 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535536 | 12/8/2022 | $240.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535537 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535538 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535540 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535613 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535542 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535612 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535544 | 12/8/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535545 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535546 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535547 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535548 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535550 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535555 | 12/8/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535605 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535606 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535608 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535609 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535610 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536481 | 12/8/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10535541 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539048 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536356 | 12/8/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538740 | 12/9/2022 | $39.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538746 | 12/9/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538759 | 12/9/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538822 | 12/9/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538825 | 12/9/2022 | $29.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538864 | 12/9/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538876 | 12/9/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538882 | 12/9/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538943 | 12/9/2022 | $114.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538945 | 12/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538954 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538685 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538998 | 12/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538684 | 12/9/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539063 | 12/9/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539082 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539088 | 12/9/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539110 | 12/9/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539141 | 12/9/2022 | $21.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539143 | 12/9/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539182 | 12/9/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539246 | 12/9/2022 | $109.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539265 | 12/9/2022 | $20.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539278 | 12/9/2022 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539335 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539353 | 12/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10539427 | 12/9/2022 | $32.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538962 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10537515 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534910 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536541 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536547 | 12/8/2022 | $14.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536552 | 12/8/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536553 | 12/8/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536566 | 12/8/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10537103 | 12/8/2022 | $32.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10537109 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10537112 | 12/9/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10537143 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10537223 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10537456 | 12/8/2022 | $32.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538726 | 12/9/2022 | $12.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10537493 | 12/9/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10536368 | 12/8/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10537697 | 12/9/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10537917 | 12/9/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538019 | 12/9/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538145 | 12/9/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538175 | 12/9/2022 | $20.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538183 | 12/9/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538215 | 12/9/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538231 | 12/8/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538254 | 12/9/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538283 | 12/9/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538669 | 12/9/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538671 | 12/9/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10538681 | 12/9/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10537466 | 12/9/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522980 | 12/6/2022 | $28.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522755 | 12/6/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522762 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522769 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522774 | 12/6/2022 | $15.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522785 | 12/6/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522806 | 12/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522818 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522849 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522856 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522858 | 12/6/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522897 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522899 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522000 | 12/6/2022 | $12.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522970 | 12/6/2022 | $32.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522691 | 12/5/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522983 | 12/6/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522989 | 12/6/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523012 | 12/6/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523045 | 12/6/2022 | $109.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523061 | 12/6/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523081 | 12/6/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523082 | 12/6/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523107 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523121 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523144 | 12/5/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523178 | 12/6/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523191 | 12/5/2022 | $19.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522963 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522327 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529123 | 12/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522065 | 12/6/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522069 | 12/6/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522071 | 12/6/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522081 | 12/6/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522087 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522147 | 12/6/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522185 | 12/6/2022 | $21.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522197 | 12/6/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522210 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522223 | 12/6/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522226 | 12/6/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522753 | 12/6/2022 | $24.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522294 | 12/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522731 | 12/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522379 | 12/6/2022 | $38.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522419 | 12/6/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522496 | 12/6/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522504 | 12/6/2022 | $24.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522549 | 12/6/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522552 | 12/5/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522599 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522600 | 12/6/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522624 | 12/6/2022 | $20.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522638 | 12/5/2022 | $19.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522660 | 12/6/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522665 | 12/6/2022 | $63.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523244 | 12/6/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522228 | 12/6/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529062 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523206 | 12/6/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10525129 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10525180 | 12/6/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10525181 | 12/6/2022 | $22.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10525183 | 12/6/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10528226 | 12/7/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10528418 | 12/7/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10528421 | 12/7/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10528490 | 12/7/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10528835 | 12/7/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10528913 | 12/7/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10528921 | 12/7/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523945 | 12/6/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529059 | 12/7/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523911 | 12/6/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529067 | 12/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529068 | 12/7/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529073 | 12/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529078 | 12/7/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529082 | 12/7/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529083 | 12/7/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529084 | 12/7/2022 | $30.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529094 | 12/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529097 | 12/7/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529100 | 12/7/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529104 | 12/7/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529109 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534912 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529049 | 12/7/2022 | $22.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523632 | 12/6/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10521949 | 12/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523255 | 12/6/2022 | $85.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523257 | 12/6/2022 | $34.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523270 | 12/6/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523288 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523356 | 12/6/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523385 | 12/6/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523428 | 12/6/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523441 | 12/6/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523450 | 12/6/2022 | $32.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523491 | 12/6/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523492 | 12/6/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10525087 | 12/6/2022 | $22.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523526 | 12/6/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523241 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523661 | 12/6/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523697 | 12/6/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523725 | 12/6/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523776 | 12/6/2022 | $48.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523803 | 12/6/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523809 | 12/6/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523811 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523827 | 12/6/2022 | $53.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523852 | 12/6/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523884 | 12/6/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523887 | 12/6/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523890 | 12/6/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523895 | 12/6/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10523502 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519071 | 12/5/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518886 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518888 | 12/5/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518894 | 12/5/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518901 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518923 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518933 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518973 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518985 | 12/5/2022 | $53.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518988 | 12/6/2022 | $32.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519001 | 12/5/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519005 | 12/5/2022 | $52.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519010 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10522034 | 12/6/2022 | $20.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519024 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518866 | 12/5/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519132 | 12/5/2022 | $29.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519163 | 12/5/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519167 | 12/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519171 | 12/5/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519177 | 12/5/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519230 | 12/5/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519232 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519273 | 12/5/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519277 | 12/5/2022 | $90.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519289 | 12/5/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519329 | 12/5/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519340 | 12/5/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519017 | 12/5/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518716 | 12/5/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10517093 | 11/30/2022 | $1,166.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10517830 | 12/5/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10517857 | 12/5/2022 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10517978 | 12/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518011 | 12/5/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518040 | 12/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518632 | 12/5/2022 | $15.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518640 | 12/5/2022 | $15.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518653 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518660 | 12/5/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518662 | 12/5/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518681 | 12/5/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518877 | 12/5/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518688 | 12/5/2022 | $12.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518875 | 12/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518718 | 12/5/2022 | $32.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518729 | 12/5/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518730 | 12/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518734 | 12/5/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518745 | 12/5/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518749 | 12/5/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518778 | 12/5/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518798 | 12/5/2022 | $36.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518801 | 12/5/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518802 | 12/5/2022 | $32.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518819 | 12/5/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518829 | 12/5/2022 | $53.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519373 | 12/5/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10518686 | 12/5/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10520142 | 12/5/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519359 | 12/5/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519937 | 12/5/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519949 | 12/5/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519951 | 12/5/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519991 | 12/5/2022 | $12.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519992 | 12/5/2022 | $12.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10520021 | 12/5/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10520025 | 12/5/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10520038 | 12/5/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10520050 | 12/5/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10520061 | 12/5/2022 | $43.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10520087 | 12/5/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519923 | 12/5/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10520112 | 12/5/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519901 | 12/5/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10520155 | 12/5/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10520162 | 12/5/2022 | $12.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10520186 | 12/5/2022 | $12.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10520214 | 12/5/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10520258 | 12/5/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10521730 | 12/6/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10521732 | 12/6/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10521734 | 12/6/2022 | $12.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10521862 | 12/6/2022 | $15.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10521878 | 12/5/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10521888 | 12/6/2022 | $9.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10521896 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10521926 | 12/5/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10520093 | 12/5/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519673 | 12/5/2022 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529157 | 12/7/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519380 | 12/5/2022 | $15.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519388 | 12/5/2022 | $53.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519401 | 12/5/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519405 | 12/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519411 | 12/5/2022 | $29.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519433 | 12/5/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519441 | 12/5/2022 | $29.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519636 | 12/5/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519639 | 12/5/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519641 | 12/5/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519646 | 12/5/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519928 | 12/5/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519664 | 12/5/2022 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519371 | 12/5/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519677 | 12/5/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519690 | 12/5/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519714 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519733 | 12/5/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519789 | 12/5/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519796 | 12/5/2022 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519805 | 12/5/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519843 | 12/5/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519850 | 12/5/2022 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519869 | 12/5/2022 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519891 | 12/5/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519896 | 12/5/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519900 | 12/5/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10519650 | 12/5/2022 | $24.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533202 | 12/8/2022 | $22.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10531124 | 12/7/2022 | $31.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10531193 | 12/7/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10532181 | 12/8/2022 | $14.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10532184 | 12/8/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10532667 | 12/8/2022 | $12.35 |

MerchSource, LLC (2277775)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10532675 | 12/8/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10532739 | 12/8/2022 | $22.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10532751 | 12/8/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533008 | 12/8/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533053 | 12/8/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533074 | 12/8/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533111 | 12/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530494 | 12/7/2022 | $1,200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533123 | 12/8/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530762 | 12/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533233 | 12/8/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533241 | 12/8/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533245 | 12/8/2022 | $32.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533277 | 12/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533281 | 12/8/2022 | $22.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533357 | 12/8/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533433 | 12/8/2022 | $22.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533484 | 12/8/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533517 | 12/8/2022 | $22.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533575 | 12/8/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533666 | 12/8/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533694 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533112 | 12/8/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530509 | 12/7/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529121 | 12/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530496 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530497 | 12/7/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530498 | 12/7/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530499 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530500 | 12/7/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530501 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530502 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530503 | 12/7/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530504 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530505 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530506 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10531040 | 12/7/2022 | $66.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530508 | 12/7/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530937 | 12/7/2022 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530510 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530511 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530512 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530513 | 12/7/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530514 | 12/7/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530515 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530516 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530517 | 12/7/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530518 | 12/7/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530519 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530565 | 12/7/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530760 | 12/7/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533710 | 12/8/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530507 | 12/7/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534620 | 12/8/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533700 | 12/8/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534596 | 12/8/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534598 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534600 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534602 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534603 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534605 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534607 | 12/8/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534609 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534611 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534613 | 12/8/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534615 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534592 | 12/8/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534618 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534590 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534621 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534623 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534624 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534626 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534627 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534629 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534631 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534633 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534634 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534718 | 12/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534737 | 12/8/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534743 | 12/8/2022 | $20.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534909 | 12/8/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534617 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533912 | 12/8/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530493 | 12/7/2022 | $1,320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533726 | 12/8/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533761 | 12/8/2022 | $22.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533773 | 12/8/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533777 | 12/8/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533784 | 12/8/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533794 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533795 | 12/8/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533822 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533830 | 12/8/2022 | $32.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533851 | 12/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533855 | 12/8/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534594 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533892 | 12/8/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533706 | 12/8/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533936 | 12/8/2022 | $32.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533949 | 12/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533979 | 12/8/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533986 | 12/8/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534004 | 12/8/2022 | $12.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534014 | 12/8/2022 | $12.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534021 | 12/8/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534029 | 12/8/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534398 | 12/8/2022 | $31.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534434 | 12/8/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534585 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534586 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10534588 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10533891 | 12/8/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529943 | 12/7/2022 | $20.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529680 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529706 | 12/7/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529721 | 12/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529769 | 12/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529783 | 12/7/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529798 | 12/7/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529828 | 12/7/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529845 | 12/7/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529853 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529879 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529889 | 12/7/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529914 | 12/7/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530495 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529930 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529616 | 12/7/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529954 | 12/7/2022 | $14.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530018 | 12/7/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530020 | 12/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530069 | 12/7/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530079 | 12/7/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530099 | 12/7/2022 | $24.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530130 | 12/7/2022 | $12.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530150 | 12/7/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530318 | 12/7/2022 | $53.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530334 | 12/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530405 | 12/7/2022 | $1,216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530406 | 12/7/2022 | $284.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529926 | 12/7/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529446 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529161 | 12/7/2022 | $22.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529164 | 12/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529165 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529176 | 12/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529180 | 12/7/2022 | $22.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529194 | 12/7/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529197 | 12/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529199 | 12/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529203 | 12/7/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529206 | 12/7/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529207 | 12/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529370 | 12/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529672 | 12/7/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529445 | 12/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529646 | 12/7/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529450 | 12/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529452 | 12/7/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529462 | 12/7/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529482 | 12/7/2022 | $73.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529491 | 12/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529496 | 12/7/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529497 | 12/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529568 | 12/7/2022 | $129.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529570 | 12/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529587 | 12/7/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529593 | 12/7/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529612 | 12/7/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530409 | 12/7/2022 | $284.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10529388 | 12/7/2022 | $24.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530479 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530407 | 12/7/2022 | $284.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530466 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530467 | 12/7/2022 | $1,089.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530468 | 12/7/2022 | $284.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530469 | 12/7/2022 | $284.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530470 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530471 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530472 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530473 | 12/7/2022 | $284.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530474 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530475 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530476 | 12/7/2022 | $284.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530464 | 12/7/2022 | $284.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530478 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530463 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530480 | 12/7/2022 | $284.32 |

Transferring Receivership End

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530481 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530482 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530483 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530484 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530485 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530486 | 12/7/2022 | $284.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530487 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530488 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530489 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530490 | 12/7/2022 | $568.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530491 | 12/7/2022 | $828.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530492 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530477 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530425 | 12/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | SCC918210 | 1/23/2023 | ($2.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530410 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530411 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530412 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530413 | 12/7/2022 | $284.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530414 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530415 | 12/7/2022 | $284.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530416 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530417 | 12/7/2022 | $3,158.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530418 | 12/7/2022 | $568.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530420 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530421 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530465 | 12/7/2022 | $284.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530423 | 12/7/2022 | $568.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530408 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530446 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530447 | 12/7/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530448 | 12/7/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530449 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530450 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530451 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530452 | 12/7/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530453 | 12/7/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530454 | 12/7/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530459 | 12/7/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530460 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530461 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530462 | 12/7/2022 | $181.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823116 | $238,791.85 | 3/10/2023 | 10530422 | 12/7/2022 | $181.52 |

| **Totals:** | **2 transfer(s),** | **$277,594.16** |
|---|---|---|